**James Melvin CRAMER, Plaintiff–Appellant,**

v.

**Jorge AGULIAR, Medical Doctor, Warden, Florida Department of Corrections, Julio Poveda, Doctor, Defendants–Appellees.**

No. 13–14488
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

April 8, 2015.

Eric Martin Cohen, Eric M. Cohen, PA, Miami, FL, Jefferson Ci Warden, Monticello, FL, for Plaintiff–Appellant.

Pam Bondi, Attorney General's Office, Miami, FL, Kathleen Mary Savor, Attorney General's Office, Ft. Lauderdale, FL, for Defendants–Appellees.

Before HULL, ROSENBAUM, and ANDERSON, Circuit Judges.

PER CURIAM:

Plaintiff James Melvin Cramer appeals the district court's denial of his motion for

---

appointment of counsel. We find no error in that denial and affirm.

Cramer, an inmate of the Florida Department of Corrections, suffers from several maladies, including diabetes. Cramer refused insulin injections and received pills instead. He alleges a delay in receipt of his medication as the underlying factual basis for the action. Cramer requested appointment of counsel to prosecute his case and the magistrate judge summarily denied the request.

The parties disagree as to whether this Court should review for abuse of discretion or plain error. Defendants argue that Cramer failed to object to the magistrate judge's recommendation and thus the plain error standard applies. Cramer argues that he did not receive adequate notice of the necessity to object to the magistrate judge's recommendation. We need not resolve this matter because the district court did not err under any standard of review.

"A plaintiff in a civil case has no constitutional right to counsel." *Bass v. Perrin,* 170 F.3d 1312, 1320 (11th Cir.1999). A court may appoint counsel to a plaintiff under exceptional circumstances but "has broad discretion in making this decision." *Id.* Cramer argues that an application of the non-exhaustive factors from *Neal v. Cassiday,* 511 Fed.Appx. 865 (11th Cir. 2013), demonstrates that his case is indeed exceptional. Those four factors are "(1) the type and complexity of the case, (2) whether the indigent is capable of adequately presenting his case, (3) whether the indigent is in a position to adequately investigate the case, and (4) whether the evidence will consist in large part of conflicting testimony so as to require skill in the presentation of evidence and in cross-examination." *Id.* at 865–66.

Even applying the *Neal* factors as Cramer suggests, the Court can find no error in the denial of appointment of coun-sel. Cramer's brief contains a concession that he was able to locate addresses of witnesses, so he has proved to be in a position to investigate his case. Unlike the circumstances of *Neal* in which the plaintiff actually lost at trial, here the district court dismissed or granted summary judgment to all Defendants, so no cross-examination of witnesses was necessary. Finally, although Cramer alleges that he lacks focus, he produced cogent filings for the district court, including the motion to appoint counsel.

AFFIRMED.